In re ___ElectronicsLeader, LLC_____  Case No. __08-09924_____
               **Debtor**                                          **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total | 0 | |

(Report also on Summary of Schedules.)

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

**B6B (Official Form 6B) (12/07)**

In re  Electronics Leader, LLC _____  Case No. _08-09924_____
         **Debtor**                                                **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

      **Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

      If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books. Pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses.  Itemize. | X | | | |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

In re  ElectronicsLeader, LLC                                     Case No.  08-09924
_____                                  _____
          **Debtor**                                                      **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlement to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate or a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights of setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. §101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Yes. Debtor(s) possession | | 0 |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | | 1990 Zodiac Inflatable boat Debtor(s) possession | | 1 |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office furniture & equipment 223 Bridge Street Suite 2 Charlevoix, MI 49720 | | 1,765 |
| | | Office supplies | | 75 |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

In re    ElectronicsLeader, LLC                                    Case No.    08-09924
_____                          _____
                     **Debtor**                                                  **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 223 Bridge Street<br>Suite 2<br>Charlevoix, MI  49720 | | |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30.  Inventory. | | Inventory for resale<br>223 Bridge Street<br>Suite 2<br>Charlevoix, MI  49720 | | 4,557 |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested.  Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

_____0_____    continuation sheets attached    Total    $        6,398

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722  -  32248 - PDF-XChange 2.5 DE

**B6C (Official Form 6C) (12/07)**

In re ___ElectronicsLeader, LLC_____     Case No. ___08-09924_____
           **Debtor**     **(If known)**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)

☐ 11 U.S.C. § 522(b)(2)

☐ 11 U.S.C. § 522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds $136,875.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable. | | | |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

**B6D (Official Form 6D) (12/07)**

In re ___ElectronicsLeader, LLC_____,    Case No. 08-09924
_____**Debtor**_____                    _____**(If known)**_____

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>Sound Garden <br>P O Box 2028 <br>Woodstock, GA  30188 | | | Lien: Commercial security interest <br>Security: All asset <br><br>VALUE $                  1 | X | X | X | 1 | 0 |
| ACCOUNT NO. <br><br><br><br> | | | <br><br>VALUE $ | | | | | |
| ACCOUNT NO. <br><br><br><br> | | | <br><br>VALUE $ | | | | | |

__0___ continuation sheets attached

Subtotal ▶ (Total of this page)    $            1        $            0

Total ▶ (Use only on last page)    $            1        $            0

(Report also on Summary of Schedules)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07)

In re ___ElectronicsLeader, LLC_____,    Case No.___08-09924_____
                         Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

Bankruptcy2008 ©1991-2008, New Hope Software, Inc. - ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

**B6E (Official Form 6E) (12/07) - Cont.**

In re ____ElectronicsLeader, LLC_____,   Case No.____08-09924_____
                         Debtor                                                    (if known)

☐   **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☑   **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑   **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

    * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

58
____ **continuation sheets attached**

B6E (Official Form 6E) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
              **Debtor**                                                **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Steven Abrams <br> 1110 War Eagle Court <br> Colorado Springs, CO  80919 | | | Incurred: 10/8/08 <br> Consideration: <br> Purchase deposit | | | | 285 | 285 | 0 |
| ACCOUNT NO. <br><br> Per Johan Adahl <br> Svartsbovagen 12 <br> Ockelbo  816 94 <br> Sweden | | | Incurred: 8/13/08 <br> Consideration: <br> Purchase deposit | | | | 1,260 | 1,260 | 0 |
| ACCOUNT NO. <br><br> Air/Fly Xport-13056 <br> Attn. H. Morten <br> 601 West Linden Avenue <br> Linden, NJ  07036 | | | Incurred: 10/4/08 <br> Consideration: <br> Purchase deposit | | | | 590 | 590 | 0 |
| ACCOUNT NO. <br><br> Behaz Ali <br> 1296 Route de la Madeleine <br> bp 6005 <br> Cayenne  97300 <br> French Guiana | | | Incurred: 10/7/08 <br> Consideration: <br> Purchase deposit | | | | 355 | 355 | 0 |

Sheet no. __1__ of __58__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

|  | | |
|---|---|---|
| Subtotal ► <br> (Totals of this page) | $ 2,490 | $ 2,490 | $ 0 |
| Total ► <br> (Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules) | $ | | |
| Totals ► <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc. - ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,   Case No. ___08-09924_____
                    **Debtor**                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above..*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>David Allain<br>116 Dr. Braley Road<br>East Freetown, MA 02717 | | | Incurred: 10/7/08<br>Consideration:<br>Purchase deposit | | | | 270 | 270 | 0 |
| ACCOUNT NO.<br><br>Bernadette Anderson<br>P O Box 98<br>Ivanhoe, New South Wales 2878<br>Australia | | | Incurred: 8/13/08<br>Consideration:<br>Purchase deposit | | | | 645 | 645 | 0 |
| ACCOUNT NO.<br><br>Greg Andrews<br>5329 43 Street<br>Cold Lake, Alberta T9M2A3<br>Canada | | | Incurred: 10/8/08<br>Consideration:<br>Purchase deposit | | | | 319 | 319 | 0 |
| ACCOUNT NO.<br><br>Nicolas Ane<br>32 Chemin de St. Jean<br>31850 Montrabe Midi-Pyrenees<br>France | | | Incurred: 10/9/08<br>Consideration:<br>Purchase deposit | | | | 292 | 292 | 0 |

Sheet no. __2__ of __58__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | Subtotal<br>(Totals of this page) | $ 1,526 | $ 1,526 | $ 0 |
|---|---|---|---|---|
| | Total<br>(Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules | $ | | |
| | Totals<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
                  **Debtor**                                                   **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Louis Annonier<br>BP 785<br>Serena Park BT A02 15 Rue Aymard<br>Noumea  98845<br>New Caledonia | | | Incurred: 10/10/08; 10/11/08<br>Consideration: Purchase deposit | | | | 620 | 620 | 0 |
| ACCOUNT NO.<br><br>Roy Antonsen<br>Indregard 19<br>9350<br>Sjovegan  9350<br>Norway | | | Incurred: 8/20/08<br>Consideration: Purchase deposit | | | | 645 | 645 | 0 |
| ACCOUNT NO.<br><br>Leroux Armelle<br>14 Rue Marechal Foch<br>76410 Saint Aubin Les<br>Elbeuf Haute-Normandie<br>France | | | Incurred: 10/7/08<br>Consideration: Purchase deposit | | | | 330 | 330 | 0 |
| ACCOUNT NO.<br><br>Yves Arsenault<br>260 Ave Hotel de Ville<br>Shippagan NB  #8S 4J1<br>Canada | | | Incurred: 10/7/08<br>Consideration: Purchase deposit | | | | 337 | 337 | 0 |
| Sheet no. __3__ of __58__ continuation sheets attached to Schedule of Creditors Holding Priority Claims | | | Subtotal (Totals of this page) ▶ | | | | $  1,932 | $  1,932 | $  0 |
| | | | Total<br>(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules) ▶ | | | | $ | | |
| | | | Totals<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) ▶ | | | | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc. - ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

**B6E (Official Form 6E) (12/07) - Cont**.

In re ____ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
                **Debtor**                        **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)    Sec. 507(a)(7)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Majoros Attila<br>Kapolna Utca 39<br>Pillsvorosvar, Pest Megye  2085<br>Hungary | | | Incurred: 9/25/08<br>Consideration:<br>Purchase deposit | | | | 645 | 645 | 0 |
| ACCOUNT NO.<br><br>Rhonda Bailey<br>1111 NW K Street<br>Bentonville, AR  72712 | | | Incurred: 10/14/08<br>Consideration:<br>Purchase deposit | | | | 290 | 290 | 0 |
| ACCOUNT NO.<br><br>Daniel Baker<br>22 LaCosta Drive<br>Clifton Park, NY  12065 | | | Incurred: 10/13/08<br>Consideration:<br>Purchase deposit | | | | 282 | 282 | 0 |
| ACCOUNT NO.<br><br>Alex Balitsky<br>11 Summer Street<br>Richmond Hill, Ontario  L4E 5B5<br>Canada | | | Incurred: 10/13/08<br>Consideration:<br>Purchase deposit | | | | 291 | 291 | 0 |

Sheet no. __4__ of __58__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal<br>(Totals of this page) | $ 1,508 | $ 1,508 | $ 0 |
| Total<br>(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules | $ | | |
| Totals<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 © 1991-2008, New Hope Software, Inc. - ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re  ElectronicsLeader, LLC                                ,        Case No.  08-09924
                          **Debtor**                                                            **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Henry Ballard<br>P O Box 241715<br>Los Angeles, CA 90024 | | | Incurred: 10/5/08<br>Consideration:<br>Purchase deposit | | | | 75 | 75 | 0 |
| ACCOUNT NO.<br><br>Karen Bandy<br>11 Powell Circle<br>Bella Vista, AR 72715 | | | Incurred: 10/9/08<br>Consideration:<br>Purchase deposit | | | | 355 | 355 | 0 |
| ACCOUNT NO.<br><br>Marcel Barre<br>25 Crestwood Cres<br>Winnipeg, Manitoba R2J 1H5<br>Canada | | | Incurred: 10/2/08<br>Consideration:<br>Purchase deposit | | | | 307 | 307 | 0 |
| ACCOUNT NO.<br><br>Wendy Barrington<br>P O Box 602<br>Moss Vale, New South Wales 2577<br>Australia | | | Incurred: 8/25/08<br>Consideration:<br>Purchase deposit | | | | 645 | 645 | 0 |

Sheet no. __5__ of __58__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal<br>(Totals of this page) | $ 1,382 | $ 1,382 | $ 0 |
| Total<br>(Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules | $ | | |
| Totals<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc. - ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re  ElectronicsLeader, LLC                                    ,        Case No.  08-09924
_____              _____
                    **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Incurred: 10/14/08 Consideration: Purchase deposit | | | | | | |
| H. G. Bartelink Breinderweg 45 6171 TX Stein Netherlands | | | | | | | 319 | 319 | 0 |
| ACCOUNT NO. | | | Incurred: 9/25/08 Consideration: Purchase deposit | | | | | | |
| Peter Bennebroek Betje Wolffstraat 9 2642 BJ Pijnacker Netherlands | | | | | | | 330 | 330 | 0 |
| ACCOUNT NO. | | | Incurred: 8/9/08 Consideration: Purchase deposit | | | | | | |
| Vidar Bergan Halsjo 83 73 Nasviken  82064 Sweden | | | | | | | 645 | 645 | 0 |
| ACCOUNT NO. | | | Incurred: 10/12/08 Consideration: Purchase deposit | | | | | | |
| Thorstein Bjerksund Hauganveien Skallestad  3138 Norway | | | | | | | 304 | 304 | 0 |

Sheet no. 6 of 58 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

|  | Subtotal (Totals of this page) | $ 1,598 | $ 1,598 | $ 0 |
|---|---|---|---|---|
|  | Total (Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules | $ | | |
|  | Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc. - ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

**B6E (Official Form 6E) (12/07) - Cont.**

In re _____ElectronicsLeader, LLC_____,        Case No. ___08-09924_____
                        **Debtor**                                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)        Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Mikhail Blisin<br>Sibiryakow-Gvardejtsev Str. 24-26<br>+7-923-1285673<br>Novosibirsk, Novosibirsk region<br>630048<br>Russia | | | Incurred: 10/4/08<br>Consideration:<br>Purchase deposit | | | | 776 | 776 | 0 |
| ACCOUNT NO. <br><br> Sharon Boyles<br>113 Bow River Drive<br>Harvie Heights, Alberta t1w 2w2<br>Canada | | | Incurred: 10/5/08<br>Consideration:<br>Purchase deposit | | | | 385 | 385 | 0 |
| ACCOUNT NO. <br><br> Kathryn Bridger<br>409 Hoover Street<br>Nelson, British Columbia  V1L4W8<br>Canada | | | Incurred: 10/4/08<br>Consideration:<br>Purchase deposit | | | | 307 | 307 | 0 |
| ACCOUNT NO. <br><br> Tor Magnus Briskodden<br>Ensrudvg 10<br>Gran,Oppland  2750<br>Norway | | | Incurred: 8/12/08<br>Consideration:<br>Purchase deposit | | | | 645 | 645 | 0 |

Sheet no. __7__ of __58__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal<br>(Totals of this page) | $ 2,113 | $ 2,113 | $ 0 |
| Total<br>(Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules | $ | | |
| Totals<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc. - ver. 4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
                       **Debtor**                                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Jay Brown <br> 5701 Veterans Memorial Parkway <br> St. Peters, MO  63376 | | | Incurred: 10/9/08 <br> Consideration: <br> Purchase deposit | | | | 275 | 275 | 0 |
| ACCOUNT NO. <br><br> Margaret Brunn <br> N6585 State Road 40 <br> Elk Mound, WI  54739 | | | Incurred: 10/11/08 <br> Consideration: <br> Purchase deposit | | | | 267 | 267 | 0 |
| ACCOUNT NO. <br><br> Scott Bryce <br> 646 West 300 South <br> Pima, AZ  85543 | | | Incurred: 10/14/08 <br> Consideration: <br> Purchase deposit | | | | 408 | 408 | 0 |
| ACCOUNT NO. <br><br> Inge Bullens/Ceppatelli <br> Via Poggio Alle Croci 21 <br> 56048 Volterra, PI <br> Italy | | | Incurred: 9/28/08 <br> Consideration: <br> Purchase deposit | | | | 325 | 325 | 0 |

Sheet no. __8__ of __58__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal <br> (Totals of this page) | $ 1,275 | $ 1,275 | $ 0 |
| Total <br> (Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules | $ | | |
| Totals <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc. - ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

**B6E (Official Form 6E) (12/07) - Cont**.

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
             **Debtor**                                                   **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)    Sec. 507(a)(7)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Samantha Bush<br>1021 Third Street<br>Catasauqua, PA 18032 | | | Incurred: 10/11/08<br>Consideration:<br>Purchase deposit | | | | 48 | 48 | 0 |
| ACCOUNT NO.<br><br>Matt Carlson<br>337 South Spring Street<br>Cape Girardeau, MO 63703 | | | Incurred: 10/14/08<br>Consideration:<br>Purchase deposit | | | | 254 | 254 | 0 |
| ACCOUNT NO.<br><br>Ramon Dalemus Caros<br>c/pau Casals n 47<br>c/pau Casals n 48<br>17411 Vidreres, Gerona<br>Spain | | | Incurred: 9/30/08;<br>10/2/08:<br>Consideration: Purchase<br>deposit | | | | 3,319 | 2,425 | 894 |
| ACCOUNT NO.<br><br>Raymond Chavira<br>6412 Symphony Street<br>Bakersfield, CA 93307 | | | Incurred: 10/13/08<br>Consideration:<br>Purchase deposit | | | | 275 | 275 | 0 |

Sheet no. __9__ of __58__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Subtotal<br>(Totals of this page) | $ 3,896 | $ 3,002 | $ 894 |
|---|---|---|---|---|
| | Total<br>(Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules | $ | | |
| | Totals<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ElectronicsLeader, LLC _____,    Case No. 08-09924 _____
                        **Debtor**                                       **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above..*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Roman N. Chirtsov<br>Zaburhanovskaya 93/1, 81<br>Blagoveschensk, Amurskaya  675000<br>Russia | | | Incurred: 10/10/08<br>Consideration:<br>Purchase deposit | | | | 317 | 317 | 0 |
| ACCOUNT NO.<br>Maksim Chudakov<br>Mustamae tee 137 - 126<br>Tallinn  12918<br>Estonia | | | Incurred: 10/15/08<br>Consideration:<br>Purchase deposit | | | | 312 | 312 | 0 |
| ACCOUNT NO.<br>Alain Clair<br>165 ch Vincent ferier Clair par ch Summit<br>St-Etienne de Bolpton, Quebec J0E-2E0<br>Canada | | | Incurred: 10/2/08<br>Consideration:<br>Purchase deposit | | | | 305 | 305 | 0 |
| ACCOUNT NO.<br>Brendan Clarke<br>8 Ardmore Wood<br>Herbert Road<br>Bray, Wicklow<br>Ireland | | | Incurred: 10/13/08<br>Consideration:<br>Purchase deposit | | | | 315 | 315 | 0 |

Sheet no. 10 of 58 continuation sheets attached to Schedule of Creditors Holding Priority Claims

|  |  |  |  |
|---|---|---|---|
| Subtotal<br>(Totals of this page) | $ 1,249 | $ 1,249 | $ 0 |
| Total<br>(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules | $ | | |
| Totals<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
              **Debtor**                                                                **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Xavier Colle<br>7 rue Jean Mace - Appt 76<br>94120 Fontenay Sous Bois Ile-de-France France | | | Incurred: 10/7/08<br>Consideration:<br>Purchase deposit | | | | 376 | 376 | 0 |
| ACCOUNT NO.<br><br>Marylou Comeau<br>808 26 Street<br>Cold Lake, Alberta  T9M 1X8 | | | Incurred: 9/30/08<br>Consideration:<br>Purchase deposit | | | | 45 | 45 | 0 |
| ACCOUNT NO.<br><br>Victoria Craig<br>320 Haines Avenue<br>Sedro Woolley, WA  98284 | | | Incurred: 10/14/08<br>Consideration:<br>Purchase deposit | | | | 397 | 397 | 0 |
| ACCOUNT NO.<br><br>Jerry Crawford<br>4850 Green Valley Court NW<br>Acworth, GA  30102 | | | Incurred: 10/9/08<br>Consideration:<br>Purchase deposit | | | | 185 | 185 | 0 |

Sheet no. ___11___ of ___58___ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal ►<br>(Totals of this page) | $ 1,003 | $ 1,003 | $ 0 |
| Total ►<br>(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules | $ | | |
| Totals ►<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722  -  32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
                  **Debtor**                                                            **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Kal Cronin<br>615 Larkspur<br>Portage, MI 49002 | | | Incurred: 10/8/08<br>Consideration:<br>Purchase deposit | | | | 349 | 349 | 0 |
| ACCOUNT NO.<br><br>Miroslaw Czekaj<br>Podkarpacka 23a<br>35-082 Rzeszow<br>Poland | | | Incurred: 10/6/08<br>Consideration:<br>Purchase deposit | | | | 313 | 313 | 0 |
| ACCOUNT NO.<br><br>Lars-Ake Dahl<br>Sagdammsv.8<br>Lofsdalen, Harjedalen  84085<br>Sweden | | | Incurred: 8/14/08<br>Consideration:<br>Purchase deposit | | | | 645 | 645 | 0 |
| ACCOUNT NO.<br><br>Tor magne Danielsen<br>Lyngfjellveien 31<br>Lyngdal, Vest-agder  4580<br>Norway | | | Incurred: 8/12/08<br>Consideration:<br>Purchase deposit | | | | 645 | 645 | 0 |

Sheet no. __12__ of __58__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal
(Totals of this page)  ➤  $   1,952   $  1,952   $   0

Total  ➤  $
(Use only on last page of the completed
Schedule E.)  Report also on the Summary
of Schedules)

Totals  ➤  $     $     $
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

**B6E (Official Form 6E) (12/07) - Cont**.

In re ____ElectronicsLeader, LLC_____ ,          Case No. ___08-09924_____
                         **Debtor**                                                             **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)          Sec. 507(a)(7)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Jean Defour<br>bd de las Meuse, 88<br>Jambes  5100<br>Belgium | | | Incurred: 10/6/08<br>Consideration:<br>Purchase deposit | | | | 330 | 330 | 0 |
| ACCOUNT NO.<br><br>Braden DeVore<br>3543 Huntertown Road<br>Allison Park, PA  15101 | | | Incurred: 10/9/08<br>Consideration:<br>Purchase deposit | | | | 280 | 280 | 0 |
| ACCOUNT NO.<br><br>Nancy Dolan<br>1079 South Parkcrest Street<br>Gilbert, AZ  85296 | | | Incurred: 10/5/08<br>Consideration:<br>Purchase deposit | | | | 360 | 360 | 0 |
| ACCOUNT NO.<br><br>Lee Douglas<br>17557 145th Avenue<br>Chippewa Falls, WI  54729 | | | Incurred: 10/5/08<br>Consideration:<br>Purchase deposit | | | | 280 | 280 | 0 |
| Sheet no. __13__ of __58__ continuation sheets attached to Schedule of Creditors Holding Priority Claims | | | | | | Subtotal (Totals of this page) | $     1,250 | $     1,250 | $     0 |
| | | | | | | Total<br>(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules) | $ | | |
| | | | | | | Totals<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
             **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Daniele Drago<br>Via Don L. Palazzolo, 67/B<br>24122 Bergamo, BG<br>Italy | | | Incurred: 9/29/08<br>Consideration:<br>Purchase deposit | | | | 305 | 305 | 0 |
| ACCOUNT NO.<br><br>Alan Drobot<br>9815 187 Street<br>Edmonton, Alberta  T5T3E7<br>Canada | | | Incurred: 10/5/08<br>Consideration:<br>Purchase deposit | | | | 50 | 50 | 0 |
| ACCOUNT NO.<br><br>James Duernberger<br>1815 Miller Street<br>West Bend, WI  53095-2930 | | | Incurred: 10/12/08<br>Consideration:<br>Purchase deposit | | | | 118 | 118 | 0 |
| ACCOUNT NO.<br><br>Alexander Dundukov<br>368 Newport Drive<br>Cambridge, Ontario  N3H5S7<br>Canada | | | Incurred: 10/3/08; 10/7/08<br>Consideration: Purchase deposit | | | | 420 | 420 | 0 |

Sheet no. __14__ of __58__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal
(Totals of this page)    $ 893    $ 893    $ 0

Total
(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules)    $

Totals
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $    $

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ____ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
             **Debtor**                                                        **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

Bankruptcy2008 ©1991-2008, New Hope Software, Inc. - ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Brent Eby 33 Teslin Whitehorse, Yukon  Y1A 3M2 | | | Incurred: 10/10/08 Consideration: Purchase deposit | | | | 308 | 308 | 0 |
| ACCOUNT NO. Conny Edvinsson Leverbyn Bjorkas Arjang  67294 Sweden | | | Incurred: 8/24/08 Consideration: Purchase deposit | | | | 1,260 | 1,260 | 0 |
| ACCOUNT NO. Tomas Ersson Allegatan8 Norrsundet  81730 Sweden | | | Incurred: 8/18/08 Consideration: Purchase deposit | | | | 645 | 645 | 0 |
| ACCOUNT NO. August Johan Evensen Lagmannslia Nord 60 Skien, Telemark  3715 Norway | | | Incurred: 9/5/08 Consideration: Purchase deposit | | | | 645 | 645 | 0 |

Sheet no. __15__ of __58__continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal (Totals of this page) | $ 2,858 | $ 2,858 | $ 0 |
| Total (Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules) | $ | | |
| Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

B6E (Official Form 6E) (12/07) - Cont.

In re _____ElectronicsLeader, LLC_____ ,    Case No. ____08-09924_____
              **Debtor**                                                        **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)    Sec. 507(a)(7)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Ole Kirstian Evensen Pindvegen 54 Brandval, Kongsvinger 2219 Norway | | | Incurred: 10/1/08 Consideration: Purchase deposit | | | | 645 | 645 | 0 |
| ACCOUNT NO.  Juan Francisco Medina Figuera c/El Espigon no30 35010 Las Palmas de Gran Canaria, Las Palmas Spain | | | Incurred: 10/2/08; 10/6/08; 10/9/08; 10/12/08 Consideration: Purchase deposit | | | | 2,155 | 2,155 | 0 |
| ACCOUNT NO.  Haakon Fossen Jerpeveien 26 Drammen  3030 Norway | | | Incurred: 10/9/08 Consideration: Purchase deposit | | | | 515 | 515 | 0 |
| ACCOUNT NO.  Patrik Frohm Lansmansvagen 13 2tr UMEA  90420 Sweden | | | Incurred: 8/11/08 Consideration: Purchase deposit | | | | 1,260 | 1,260 | 0 |

Sheet no. __16__ of __58__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal (Totals of this page) | $ 4,575 | $ 4,575 | $ 0 |

Total
(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules)    $

Totals
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $    $

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ElectronicsLeader, LLC
_____,    Case No. 08-09924
                    **Debtor**                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Irina Frolova Vedeneeva 2-289 Saint-Petersburg, NW 195427 Russia | | | Incurred: 10/3/08 Consideration: Purchase deposit | | | | 312 | 312 | 0 |
| ACCOUNT NO. Joaquin Ganan AP-1081 8532 N. W. 66 Street Miami, FL 33166 | | | Incurred: 10/10/08 Consideration: Purchase deposit | | | | 295 | 295 | 0 |
| ACCOUNT NO. Jose Luis Alvarez Garcia Urb/Ponton De Vaqueros 2A 40A 33011 Oviedo, Asturias Spain | | | Incurred: 9/29/08 Consideration: Purchase deposit | | | | 350 | 350 | 0 |
| ACCOUNT NO. I. Garnau 349 Laramee Gatineau, QC j8y3a5 Canada | | | Incurred: 10/5/08 Consideration: Purchase deposit | | | | 367 | 367 | 0 |

Sheet no. 17 of 58 continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal (Totals of this page) ➤ $ 1,324 | $ 1,324 | $ 0

Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules ➤ $

Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) ➤ $ | $ | $

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4-722 - 32248 - PDF-XChange 2.5 DE

**B6E (Official Form 6E) (12/07) - Cont**.

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____

                           **Debtor**                                           **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)    Sec. 507(a)(7)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above..*) | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Soren Gejbo<br>Ramnea 120<br>Edsele 880 41<br>Sweden | | | Incurred: 8/24/08<br>Consideration:<br>Purchase deposit | | | | 645 | 645 | 0 |
| ACCOUNT NO.<br><br>David Gheorghe<br>Str Tipografiei nr 1<br>SC ASSIST Software SRL<br>Fiscal code RO2693736<br>Suceava, Suceava  720043<br>Romania | | | Incurred: 10/13/08<br>Consideration:<br>Purchase deposit | | | | 354 | 354 | 0 |
| ACCOUNT NO.<br><br>Brent Gillingham<br>640 North Grove Street<br>Richland Center, WI  53581 | | | Incurred: 10/12/08<br>Consideration:<br>Purchase deposit | | | | 248 | 248 | 0 |
| ACCOUNT NO.<br><br>Anne-Marie Girard<br>307 Avenue Mathieu<br>Donnacona, QC  G3M 2H5<br>Canada | | | Incurred: 10/1/08<br>Consideration:<br>Purchase deposit | | | | 300 | 300 | 0 |

Sheet no. __18__ of __58__continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal<br>(Totals of this page) | $ 1,547 | $ 1,547 | $ 0 |
| Total<br>(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules) | $ | | |
| Totals<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc. - ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

**B6E (Official Form 6E) (12/07) - Cont**.

In re ___ElectronicsLeader, LLC_____ ,    Case No. ___08-09924_____

                             **Debtor**                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Stacey Gobble<br>23 Fieldcrest Road<br>Arden, NC  28704 | | | Incurred: 10/5/08<br>Consideration:<br>Purchase deposit | | | | 280 | 280 | 0 |
| ACCOUNT NO.<br><br>Sergio Pizarro Granados<br>Nov, 39<br>08791 Saint Liorenc d'Hortons, Barcelon<br>Spain | | | Incurred: 10/6/08<br>Consideration:<br>Purchase deposit | | | | 1,435 | 1,435 | 0 |
| ACCOUNT NO.<br><br>Rune Grefsheim<br>Langvegg<br>Loten, Hedmark  2340<br>Norway | | | Incurred: 8/21/08<br>Consideration:<br>Purchase deposit | | | | 645 | 645 | 0 |
| ACCOUNT NO.<br><br>Todd Haddix<br>Rte. 1, Box 241<br>Wallace, WV  26448 | | | Incurred: 10/9/08<br>Consideration:<br>Purchase deposit | | | | 286 | 286 | 0 |

Sheet no. __19__ of __58__continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal**<br>(Totals of this page) | $ 2,646 | $ 2,646 | $ 0 |
| **Total**<br>(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules) | $ | | |
| **Totals**<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc. - ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
              **Debtor**                                                         **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)    Sec. 507(a)(7)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Patrik Hahlin<br>furuvagen 10 b<br>Alvdalen, Dalarna  79630<br>Sweden | | | Incurred: 9/9/08<br>Consideration:<br>Purchase deposit | | | | 1,243 | 1,243 | 0 |
| ACCOUNT NO.<br><br>Shane Harvey<br>7375 Derby Lane<br>Shakopee, MN  55379 | | | Incurred: 10/12/08<br>Consideration:<br>Purchase deposit | | | | 257 | 257 | 0 |
| ACCOUNT NO.<br><br>Ryan Henderson<br>9 Waldo Place<br>Port Henry, NY  12974 | | | Incurred: 10/11/08<br>Consideration:<br>Purchase deposit | | | | 388 | 388 | 0 |
| ACCOUNT NO.<br><br>Frode Hermansen<br>Brattbakken 7<br>MOSS  1513<br>Norway | | | Incurred: 8/12/08<br>Consideration:<br>Purchase deposit | | | | 645 | 645 | 0 |

Sheet no. __20__ of __58__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal ➤<br>(Totals of this page)    $    2,533    $    2,533    $    0

Total ➤<br>(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules)    $

Totals ➤<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $      $      $

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re _____ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
         **Debtor**                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Donald Hiebert <br> P O Box 3492 <br> Wainwright, Alberta  T9W 1T5 <br> Canada | | | Incurred: 10/6/08 <br> Consideration: <br> Purchase deposit | | | | 285 | 285 | 0 |
| ACCOUNT NO. <br><br> Dan Higgins <br> 6805 Norway Drive <br> Louisville, KY  40214 | | | Incurred: 10/14/08 <br> Consideration: <br> Purchase deposit | | | | 290 | 290 | 0 |
| ACCOUNT NO. <br><br> Fred Hild <br> 1257 Sunny Isle Lane <br> League City, TX  77573 | | | Incurred: 10/4/08 <br> Consideration: <br> Purchase deposit | | | | 260 | 260 | 0 |
| ACCOUNT NO. <br><br> Katrin Hogbom <br> Vallkarra 171 <br> Lund  225 91 <br> Sweden | | | Incurred: 6/29/08 <br> Consideration: <br> Purchase deposit | | | | 2,975 | 2,425 | 550 |

Sheet no. __21__ of __58__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal (Totals of this page)    $ 3,810    $ 3,260    $ 550

Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules)    $

Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $    $

Bankruptcy2008 ©1991-2008, New Hope Software, Inc. - ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
                                   **Debtor**                                                  **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)    Sec. 507(a)(7)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Clinton Hohneck<br>11 Puweto Street<br>Rotorua, Bay of Plenty 3015<br>New Zealand | | | Incurred: 9/17/08<br>Consideration:<br>Purchase deposit | | | | 946 | 946 | 0 |
| ACCOUNT NO.<br><br>Randal Holcombe<br>341 Autumn Drive<br>Pickens, SC 29671 | | | Incurred: 8/17/08<br>Consideration:<br>Purchase deposit | | | | 181 | 181 | 0 |
| ACCOUNT NO.<br><br>Raphael Houette<br>6 Avenue De L'Eglise<br>09500 Tourtrol Midi-Pyrenees<br>France | | | Incurred: 10/6/08<br>Consideration:<br>Purchase deposit | | | | 315 | 315 | 0 |
| ACCOUNT NO.<br><br>James Hudgins<br>10114 Meadow Lake Lane<br>Houston, TX 777042 | | | Incurred: 10/5/08<br>Consideration:<br>Purchase deposit | | | | 285 | 285 | 0 |

Sheet no. __22__ of __58__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal (Totals of this page) | $ 1,727 | $ 1,727 | $ 0 |
| Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules | $ | | |
| Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc. - ver. 4.4-722 - 32248 - PDF-XChange 2.5 DE

**B6E (Official Form 6E) (12/07) - Cont**.

In re  ElectronicsLeader, LLC                                     ,          Case No.   08-09924
_____                    _____
                    **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)        Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Benediktus Jatmika <br> 5-2-9 Higashi Gotanda <br> Shinagawa-ku, Tokyo  141-0022 <br> Japan | | | Incurred: 10/6/08 <br> Consideration: <br> Purchase deposit | | | | 290 | 290 | 0 |
| ACCOUNT NO. <br><br> Kim Jeongwan <br> 11 Rue Jules Guesde <br> Seminaire Polonais <br> 92130 Issy les Moulineaux Ilt-de-France <br> France | | | Incurred: 10/11/08 <br> Consideration: <br> Purchase deposit | | | | 360 | 360 | 0 |
| ACCOUNT NO. <br><br> Jet Carrier 19137 <br> Robert Kristiansen <br> 601 W. Linden Avenue <br> Suite 19137 <br> Linden, NJ  07036 | | | Incurred: 9/1/08 <br> Consideration: <br> Purchase deposit | | | | 590 | 590 | 0 |
| ACCOUNT NO. <br><br> Leif Johan <br> Asmul, Lensvik  7316 <br> Norway | | | Incurred: 8/26/08 <br> Consideration: <br> Purchase deposit | | | | 1,916 | 1,916 | 0 |

Sheet no. __23__ of __58__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal <br> (Totals of this page) | $  3,156 | $ 3,156 | $  0 |
| Total <br> (Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules) | $ | | |
| Totals <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)    Sec. 507(a)(7)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Jarie Johannessen<br>Kvernvegen 52<br>Tau, Strand  4120<br>Norway | | | Incurred: 10/5/08<br>Consideration:<br>Purchase deposit | | | | 335 | 335 | 0 |
| ACCOUNT NO.<br><br>Dag-Erik Jorgensen<br>Dr. Holmsvei 31<br>Oslo, Oslo  0787<br>Norway | | | Incurred: 8/12/08<br>Consideration:<br>Purchase deposit | | | | 645 | 645 | 0 |
| ACCOUNT NO.<br><br>Peter Juhaxz<br>Alkotas Utca 50<br>Budapest, Hungary  H1123<br>Hungary | | | Incurred: 7/14/08<br>Consideration:<br>Purchase deposit | | | | 470 | 470 | 0 |
| ACCOUNT NO.<br><br>Karin Kammerer<br>1575 Dawson Drive<br>Vista, CA  92081 | | | Incurred: 10/10/08<br>Consideration:<br>Purchase deposit | | | | 425 | 425 | 0 |

Sheet no. __24__ of __58__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotal<br>(Totals of this page) | $  1,875 | $  1,875 | $  0 |
| Total<br>(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules | $ | | |
| Totals<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

**B6E (Official Form 6E) (12/07) - Cont**.

In re ___ElectronicsLeader, LLC_____,        Case No. ___08-09924_____
           **Debtor**                                                     **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)        Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Stellan Karlsson <br> Kvarnvagen 1A <br> TIBRO  54330 <br> Sweden | | | Incurred: 8/25/08 <br> Consideration: Purchase deposit | | | | 645 | 645 | 0 |
| ACCOUNT NO. <br><br> Roger Karlsson <br> Myrstigen 11 <br> Heberg 31196 <br> Sweden | | | Incurred: 10/2/08; 10/21/08 <br> Consideration: Purchase deposit | | | | 5,310 | 2,425 | 2,885 |
| ACCOUNT NO. <br><br> Mikael Karnlund <br> Liltuvan 21 <br> Obbola  91342 <br> Sweden | | | Incurred: 8/25/08 <br> Consideration: Purchase deposit | | | | 673 | 673 | 0 |
| ACCOUNT NO. <br><br> Renee Keane <br> 13 Mikado Crt. <br> Burdell <br> Townsville, Queensland 4818 <br> Australia | | | Incurred: 9/22/08 <br> Consideration: Purchase deposit | | | | 645 | 645 | 0 |

Sheet no. __25__ of __58__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal ▶ (Totals of this page) | $ 7,273 | $ 4,388 | $ 2,885 |
| Total ▶ (Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules | $ | | |
| Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
          **Debtor**                                                             **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Seth Kimrey<br>P O Box 905<br>Licking, MO  65548 | | | Incurred: 10/14/08<br>Consideration:<br>Purchase deposit | | | | 241 | 241 | 0 |
| ACCOUNT NO.<br><br>Kincaid Opportunities Group<br>23200 Forest North Drive<br>Apt. 3008<br>Kingwood, TX  77339 | | | Incurred: 10/9/08<br>Consideration:<br>Purchase deposit | | | | 295 | 295 | 0 |
| ACCOUNT NO.<br><br>Helge Knutsen<br>Tarnveien 11<br>Svelvik  3060<br>Norway | | | Incurred: 8/27/08<br>Consideration:<br>Purchase deposit | | | | 645 | 645 | 0 |
| ACCOUNT NO.<br><br>Anton Krastin<br>ul. Sovetskoy Armil 43, kv. 25<br>Magnitogorsk, Chelyabinskaya  455000<br>Russia | | | Incurred: 9/30/08; 10/1/08<br>Consideration: Purchase<br>deposit | | | | 929 | 929 | 0 |

Sheet no. __26__ of __58__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

|  | | | | Subtotal<br>(Totals of this page) | $ 2,110 | $ 2,110 | $ 0 |
|---|---|---|---|---|---|---|---|

Total
(Use only on last page of the completed
Schedule E.)  Report also on the Summary
of Schedules)  →  $

Totals  →  $   $   $
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
         **Debtor**             **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above..*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Johan Kuiper<br>de bascule 16<br>8332jx steenwijk<br>Netherlands | | | Incurred: 10/9/08<br>Consideration:<br>Purchase deposit | | | | 301 | 301 | 0 |
| ACCOUNT NO.<br><br>Erwin Kung<br>Nun21 Cha Sun<br>CH7502 Bever<br>Berne<br>Switzerland | | | Incurred: 9/24/08<br>Consideration:<br>Purchase deposit | | | | 284 | 284 | 0 |
| ACCOUNT NO.<br><br>Josh Ladensack<br>105 Paces Brook Avenue<br>Apt. 10533<br>Columbia, SC  29212 | | | Incurred: 10/6/08<br>Consideration:<br>Purchase deposit | | | | 268 | 268 | 0 |
| ACCOUNT NO.<br><br>Daniel Landry<br>1156<br>Rang 4 Sinai<br>St-Gedeon QC  G0w2p0<br>Canada | | | Incurred: 10/4/08<br>Consideration:<br>Purchase deposit | | | | 291 | 291 | 0 |

Sheet no. __27__ of __58__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal (Totals of this page) | $ 1,144 | $ 1,144 | $ 0 |
| Total (Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules | $ | | |
| Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc. - ver. 4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ElectronicsLeader, LLC _____ ,    Case No. 08-09924 _____
                    **Debtor**                                                            **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Wiggo Langhelle<br>Hagelinveien 13<br>Kristiansund N, More and Romskal 6514<br>Norway | | | Incurred: 10/1/08; 10/2/08; 10/3/08<br>Consideration: Purchase deposit | | | | 730 | 730 | 0 |
| ACCOUNT NO.<br><br>Jonas Lassen<br>Kapellveien 14<br>Sollihogda, Sollihogda 3538<br>Norway | | | Incurred: 9/17/08<br>Consideration: Purchase deposit | | | | 645 | 645 | 0 |
| ACCOUNT NO.<br><br>Dennis Lavers<br>Teri Therrien<br>134 Hwy, 17 West, Box 68<br>Vermilion Bay, ON  p0v2v0<br>Canada | | | Incurred: 10/11/08<br>Consideration: Purchase deposit | | | | 830 | 830 | 0 |
| ACCOUNT NO.<br><br>Lothar Leifer<br>Goethestrasse 31<br>D-91083 Baiersdor<br>Germany | | | Incurred: 9/2/08<br>Consideration: Purchase deposit | | | | 1,393 | 1,393 | 0 |
| Sheet no. 28 of 58 continuation sheets attached to Schedule of Creditors Holding Priority Claims | | | Subtotal (Totals of this page) | | | | $ 3,598 | $ 3,598 | $ 0 |
| | | | Total<br>(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules | | | | $ | | |
| | | | Totals<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
                      **Debtor**                                                  **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)    Sec. 507(a)(7)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Nils Petter Lian<br>Ospeveien 17a<br>Kristansand  4622<br>Norway | | | Incurred: 10/14/08<br>Consideration:<br>Purchase deposit | | | | 375 | 375 | 0 |
| ACCOUNT NO.<br><br>Espen K. Lilleby<br>Hans Finnes Gate 9<br>Trondheim, Trondheim  7043<br>Norway | | | Incurred: 9/28/08<br>Consideration:<br>Purchase deposit | | | | 294 | 294 | 0 |
| ACCOUNT NO.<br><br>Karen Linczeski<br>415 Quartz Street<br>Ontonagon, MI  49953 | | | Incurred: 10/7/08<br>Consideration:<br>Purchase deposit | | | | 371 | 371 | 0 |
| ACCOUNT NO.<br><br>Elnar Linnestad<br>Husafjellskaret 8<br>4330 Algard, Algard<br>4330<br>Norway | | | Incurred: 8/18/08<br>Consideration:<br>Purchase deposit | | | | 645 | 645 | 0 |

Sheet no. __29__ of __58__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal ► $ | 1,685 | $ | 1,685 | $ | 0
(Totals of this page)

Total ► $
(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules)

Totals ► $ | $ | $
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re _____ElectronicsLeader, LLC_____,    Case No. ____08-09924_____
                    **Debtor**                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>John Lippincott<br>1776 Allatoona Lane NW<br>Kennesaw, GA  30152 | | | Incurred: 10/10/08<br>Consideration:<br>Purchase deposit | | | | 265 | 265 | 0 |
| ACCOUNT NO.<br><br>Mikael Litjengren<br>Stunisvagen 2<br>Solleron  79290<br>Sweden | | | Incurred: 10/2/08<br>Consideration:<br>Purchase deposit | | | | 645 | 645 | 0 |
| ACCOUNT NO.<br><br>Casey Loesch<br>1660 Prudential Drive<br>Suite 210<br>Jacksonville, FL  32207 | | | Incurred: 10/3/08<br>Consideration:<br>Purchase deposit | | | | 295 | 295 | 0 |
| ACCOUNT NO.<br><br>David Long<br>17989 Oakdale Road<br>Athens, AL  35613 | | | Incurred: 10/13/08<br>Consideration:<br>Purchase deposit | | | | 265 | 265 | 0 |

Sheet no. __30__ of __58__continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotal ➤    $  1,470    $  1,470    $  0
(Totals of this page)

Total ➤    $
(Use only on last page of the completed
Schedule E.)  Report also on the Summary
of Schedules)

Totals ➤    $    $    $
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4-722  -  32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
                          **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Laura H. Long <br> 8 Acorn Circle <br> Apt. 102 <br> Towson, MD  21286 | | | Incurred: 10/6/08 <br> Consideration: <br> Purchase deposit | | | | 285 | 285 | 0 |
| ACCOUNT NO. <br><br> Nemesia Fuente Lopez <br> Calle Gordon Ordas N 4 6 C <br> 24008 Leon <br> Spain | | | Incurred: 10/3/08 <br> Consideration: <br> Purchase deposit | | | | 352 | 352 | 0 |
| ACCOUNT NO. <br><br> Robert Luxford <br> 10 Colong Crt <br> Weipa, Queensland  4874 <br> Australia | | | Incurred: 8/9/08 <br> Consideration: <br> Purchase deposit | | | | 196 | 196 | 0 |
| ACCOUNT NO. <br><br> Alessio Maculan <br> via Angelo Fava 16/18 <br> 00135 Roma,  RM <br> Italy | | | Incurred: 10/3/08 <br> Consideration: <br> Purchase deposit | | | | 306 | 306 | 0 |

Sheet no. __31__ of __58__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal ▶ <br> (Totals of this page) | $  1,139 | $  1,139 | $  0 |
| Total ▶ <br> (Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules) | $ | | |
| Totals ▶ <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc. - ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
           **Debtor**                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)    Sec. 507(a)(7)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above..*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Jonas Maeki<br>Edeforsgatan 68<br>Lulea  97438<br>Sweden | | | Incurred: 8/20/08<br>Consideration:<br>Purchase deposit | | | | 645 | 645 | 0 |
| ACCOUNT NO.<br><br>Paolo Marcolin<br>c/o S.T.A. Patavi<br>Via Jacopo Da Montagnana, 49<br>35132 Padova<br>Italy | | | Incurred: 10/10/08<br>Consideration:<br>Purchase deposit | | | | 307 | 307 | 0 |
| ACCOUNT NO.<br><br>Ken Martel<br>1325, Industrielle<br>La Prarie QC  J5R 2E4<br>Canada | | | Incurred: 9/30/08<br>Consideration:<br>Purchase deposit | | | | 335 | 335 | 0 |
| ACCOUNT NO.<br><br>Pasquale Martino<br>Vastra Mannikko 110<br>Tarendo, Norrbotten  98061<br>Sweden | | | Incurred: 8/21/08<br>Consideration:<br>Purchase deposit | | | | 645 | 645 | 0 |

Sheet no. __32__ of __58__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal (Totals of this page) | $ 1,932 | $ 1,932 | $ 0 |
| Total (Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules | $ | | |
| Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4-722  -  32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re _____ElectronicsLeader, LLC_____,        Case No. ___08-09924_____
                  **Debtor**                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Edwardo Casajus Mateo<br>Guelbenzu 36 4 c<br>31005 Pamplona, Navarra<br>Spain | | | Incurred: 10/8/08<br>Consideration:<br>Purchase deposit | | | | 345 | 345 | 0 |
| ACCOUNT NO.<br><br>Jeremy Mauger<br>28 Saltburn Road<br>Auckland, Auckland  1309<br>New Zealand | | | Incurred: 8/20/08; 8/25/08<br>Consideration: Purchase deposit | | | | 830 | 830 | 0 |
| ACCOUNT NO.<br><br>John Mazzuchelli<br>5923 Orchard Pond Drive<br>Orange Park, FL  32003 | | | Incurred: 10/9/08<br>Consideration:<br>Purchase deposit | | | | 260 | 260 | 0 |
| ACCOUNT NO.<br><br>Damian McCarville<br>58 Amin Street<br>Bedford, Nova Scotia  b4a4b8<br>Canada | | | Incurred: 10/13/08<br>Consideration:<br>Purchase deposit | | | | 305 | 305 | 0 |

Sheet no. __33__ of __58__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal ▶
(Totals of this page)    $   1,740   | $   1,740 | $   0

Total ▶
(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules    $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $     $     $

B6E (Official Form 6E) (12/07) - Cont.

In re  ElectronicsLeader, LLC                                    ,          Case No.  08-09924
_____                              _____
                    **Debtor**                                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Robert G. McClure<br>5665 Russell Drive<br>Milton, FL  32570 | | | Incurred: 10/11/08<br>Consideration:<br>Purchase deposit | | | | 275 | 275 | 0 |
| ACCOUNT NO.<br><br>Sean McDonald<br>9523 69 Avenue<br>Edmonton, Alberta  T6E )S2 | | | Incurred: 10/14/08<br>Consideration:<br>Purchase deposit | | | | 362 | 362 | 0 |
| ACCOUNT NO.<br><br>Richard McDonnell<br>727 Bridlemere Avenue<br>Interlaken, NJ  07712 | | | Incurred: 10/10/08<br>Consideration:<br>Purchase deposit | | | | 37 | 37 | 0 |
| ACCOUNT NO.<br><br>Mark McKillop<br>10 Blaine Street<br>Fort Fairfield, ME  4742 | | | Incurred: 10/8/08<br>Consideration:<br>Purchase deposit | | | | 287 | 287 | 0 |

Sheet no. 34 of 58 continuation sheets attached to Schedule of Creditors Holding Priority Claims

**Subtotal**
(Totals of this page)    $ 961    $ 961    $ 0

**Total**
(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules)    $

**Totals**
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $    $

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
                **Debtor**                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)   Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Stephen McMullen<br>101 Jessica Meadows Drive<br>Oley, PA 19547 | | | Incurred: 10/9/08<br>Consideration: Purchase deposit | | | | 264 | 264 | 0 |
| ACCOUNT NO.<br><br>Paul Merrick<br>48 Lonely Track Road<br>Albany, Auckland 0632<br>New Zealand | | | Incurred: 10/7/08; 10/8/08<br>Consideration: Purchase deposit | | | | 369 | 369 | 0 |
| ACCOUNT NO.<br><br>Marcel Michaud<br>Parent's Country Store, Inc.<br>1648 Van Buren Road<br>Caswell, ME 04750 | | | Incurred: 10/5/08<br>Consideration: Purchase deposit | | | | 295 | 295 | 0 |
| ACCOUNT NO.<br><br>Patrick Michel<br>22A, route de Drize<br>CH-1227 Carouge<br>Switzerland | | | Incurred: 11/13/08<br>Consideration: Purchase deposit | | | | 302 | 302 | 0 |
| Sheet no. _35_ of _58_ continuation sheets attached to Schedule of Creditors Holding Priority Claims | | | Subtotal<br>(Totals of this page) | | | | $  1,230 | $  1,230 | $  0 |
| | | | Total<br>(Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules | | | | $ | | |
| | | | Totals<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
                    **Debtor**                                                            **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>John Mitchon<br>8094 Mechanicsburg Road<br>Springfield, IL  62707 | | | Incurred: 10/7/08<br>Consideration:<br>Purchase deposit | | | | 276 | 276 | 0 |
| ACCOUNT NO.<br>Terje Moan<br>Unsholte<br>Aalen, Aalen  N-7380<br>Norway | | | Incurred: 8/14/08<br>Consideration:<br>Purchase deposit | | | | 645 | 645 | 0 |
| ACCOUNT NO.<br>Rasmus Molund<br>Odensalagatan 30<br>Ostersund  831 45<br>Sweden | | | Incurred: 9/6/08<br>Consideration:<br>Purchase deposit | | | | 645 | 645 | 0 |
| ACCOUNT NO.<br>Cooper Moore<br>151 Moore Camp Road<br>Raton, NM  87740 | | | Incurred: 9/10/08<br>Consideration:<br>Purchase deposit | | | | 775 | 775 | 0 |

Sheet no. __36__ of __58__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

|  | Subtotal (Totals of this page) | $ 2,341 | $ 2,341 | $ 0 |
|---|---|---|---|---|
|  | Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | $ | | |
|  | Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,     Case No. ___08-09924_____
                                    **Debtor**                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)     Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Michael Murray <br> 1415 Desmond Lane <br> Newcastle, CA  95658 | | | Incurred: 10/9/08 <br> Consideration: <br> Purchase deposit | | | | 281 | 281 | 0 |
| ACCOUNT NO. <br><br> Rick Myers <br> 23 Red Mill Court <br> Saint Peters, MO  63376 | | | Incurred: 10/12/08 <br> Consideration: <br> Purchase deposit | | | | 254 | 254 | 0 |
| ACCOUNT NO. <br><br> Michael Nadon <br> 502 Rang 1-2 Est <br> Barraute QC  Joy 1A0 <br> Canada | | | Incurred: 10/6/08 <br> Consideration: <br> Purchase deposit | | | | 363 | 363 | 0 |
| ACCOUNT NO. <br><br> Shayna Naquin <br> Brazoria Valve & Fitting <br> 105 Circle Way <br> Lake Jackson, TX  77566 | | | Incurred: 10/12/08 <br> Consideration: <br> Purchase deposit | | | | 256 | 256 | 0 |

Sheet no. __37_ of __58_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotal
(Totals of this page) ▶ $ 1,154 | $ 1,154 | $ 0

Total
(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules) ▶ $

Totals
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) ▶ $ | $ | $

Bankruptcy2008 ©1991-2008, New Hope Software, Inc. - ver. 4.4-722 - 32248 - PDF-XChange 2.5 DE

**B6E (Official Form 6E) (12/07) - Cont**.

In re ____ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
                **Debtor**    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)    Sec. 507(a)(7)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above..*) | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Paul Nasca<br>8598 Cliffwood Way<br>Sacramento, CA  95826 | | | Incurred: 10/11/08<br>Consideration:<br>Purchase deposit | | | | 252 | 252 | 0 |
| ACCOUNT NO.<br><br>Terry Ngawhika<br>3 Nihoriki Street<br>Rotorua, New Zealand  3010<br>New Zealand | | | Incurred: 9/8/08<br>Consideration:<br>Purchase deposit | | | | 661 | 661 | 0 |
| ACCOUNT NO.<br><br>Alphonso Nguyen<br>1225 Charleston Road<br>Mountain View, CA  94043 | | | Incurred: 10/10/08<br>Consideration:<br>Purchase deposit | | | | 118 | 118 | 0 |
| ACCOUNT NO.<br><br>Alphonso Nguyen<br>1225 Charleston Road<br>Mountain View, CA  94043 | | | Incurred: 10/11/08<br>Consideration:<br>Purchase deposit | | | | 118 | 118 | 0 |

Sheet no. __38__ of __58__continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal<br>(Totals of this page) | $    1,149 | $    1,149    $    0 |
| Total<br>(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules) | $ | |
| Totals<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $    $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc. - ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

**B6E (Official Form 6E) (12/07) - Cont**.

In re _____ElectronicsLeader, LLC_____,     Case No. ___08-09924___
           **Debtor**                                                **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)    Sec. 507(a)(7)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Randy Nielsen<br>10 Knollwood Court<br>Mason City, IA  50401 | | | Incurred: 10/4/08<br>Consideration:<br>Purchase deposit | | | | 373 | 373 | 0 |
| ACCOUNT NO.<br><br>Gary O'Farrell<br>38 Brayshaw Crest<br>Millner Northern Territory  0810<br>Australia | | | Incurred: 10/10/08<br>Consideration:<br>Purchase deposit | | | | 459 | 459 | 0 |
| ACCOUNT NO.<br><br>Soren Olsson<br>Emaus 5<br>Dala-Jarna, Swedwn  S-780 51<br>Sweden | | | Incurred: 8/13/08<br>Consideration:<br>Purchase deposit | | | | 645 | 645 | 0 |
| ACCOUNT NO.<br><br>Stephen Orr<br>2810 Darley Avenue<br>Boulder, CO  80305 | | | Incurred: 10/6/08<br>Consideration:<br>Purchase deposit | | | | 272 | 272 | 0 |

Sheet no. __39__ of __58__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal<br>(Totals of this page) | $  1,749 | $  1,749 | $  0 |
| Total<br>(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules | $ | | |
| Totals<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ____ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
                **Debtor**                                                        **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)   Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Love Oskarsson<br>Anders Reimers Vag 17<br>Stockholm  11750<br>Sweden | | | Incurred: 9/30/08<br>Consideration:<br>Purchase deposit | | | | 358 | 358 | 0 |
| ACCOUNT NO.<br><br>Havard Osterbo<br>Tollbodallmenningen 39<br>Bergen, Hordaland  5005<br>Norway | | | Incurred: 10/3/08<br>Consideration:<br>Purchase deposit | | | | 1,450 | 1,450 | 0 |
| ACCOUNT NO.<br><br>Harry Oxnard, Sr.<br>120 Dixie Drive<br>Chapel Hill, NC  27514 | | | Incurred: 10/12/08<br>Consideration:<br>Purchase deposit | | | | 238 | 238 | 0 |
| ACCOUNT NO.<br><br>Robert Pacini<br>28 Skyview Terrace<br>Holliston, MA  01746 | | | Incurred: 10/12/08<br>Consideration:<br>Purchase deposit | | | | 280 | 280 | 0 |

Sheet no. __40__ of __58__continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal ▶<br>(Totals of this page) | $ 2,326 | $ 2,326 | $ 0 |
| Total ▶<br>(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules | $ | | |
| Totals ▶<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re _____ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)    Sec. 507(a)(7)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Miklos Papp<br>Petroczy utca 14b<br>Budapest 1103<br>Hungary | | | Incurred: 10/15/08<br>Consideration:<br>Purchase deposit | | | | 367 | 367 | 0 |
| ACCOUNT NO.<br><br>Audrey Parent<br>8 Rue Marcoux<br>Ste-Brigitte de Laval, Quebec  g0a3k0<br>Canada | | | Incurred: 10/1/08<br>Consideration:<br>Purchase deposit | | | | 305 | 305 | 0 |
| ACCOUNT NO.<br><br>Eusebio Sanchez Peinado<br>Urb El Carmelo No6<br>18151 Granada, Andalucia<br>Spain | | | Incurred: 10/3/08<br>Consideration:<br>Purchase deposit | | | | 148 | 148 | 0 |
| ACCOUNT NO.<br><br>Lorraine Pelletier<br>2854 Boul. Industriel<br>Laval, QC  H7L 3S2<br>Canada | | | Incurred: 8/25/08<br>Consideration:<br>Purchase deposit | | | | 246 | 246 | 0 |

Sheet no. __41__ of __58__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal (Totals of this page) | $ 1,066 | $ 1,066 | $ 0 |
| Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules | $ | | |
| Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ElectronicsLeader, LLC_____,    Case No. 08-09924_____
                            **Debtor**                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)    Sec. 507(a)(7)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Craig Percey<br>34 Bairds Lane<br>Conception Bay, South Newfoundland<br>A1W 4X4<br>Canada | | | Incurred: 8/27/08<br>Consideration:<br>Purchase deposit | | | | 615 | 615 | 0 |
| ACCOUNT NO.<br><br>Aleksandar Popijac<br>Dragutina Rakovca 39<br>Varazdin<br>HR-42000<br>Croatia | | | Incurred: 10/1/08<br>Consideration:<br>Purchase deposit | | | | 365 | 365 | 0 |
| ACCOUNT NO.<br><br>Oscar Vinambres Prada<br>San Sebastian N 32 2-B<br>24400 Ponferrada, Castilla y Leon<br>Spain | | | Incurred: 9/28/08<br>Consideration:<br>Purchase deposit | | | | 425 | 425 | 0 |
| ACCOUNT NO.<br><br>Nils Petter Rabbe<br>Haukelivegen 101<br>Roldal, Hordaland  5760<br>Norway | | | | | | | 1,299 | 1,299 | 0 |

Sheet no. __42__ of __58__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal ➤<br>(Totals of this page) | $  2,704 | $  2,704 | $  0 |
| Total ➤<br>(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules) | $ | | |
| Totals ➤<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver.4.4-722 - 32248 - PDF-XChange 2.5.DE

B6E (Official Form 6E) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
                 **Debtor**                                                   **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above..*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Tim Rardin<br>4100 Crannog Street<br>Anchorage, AK  99502 | | | Incurred: 10/13/08<br>Consideration:<br>Purchase deposit | | | | 408 | 408 | 0 |
| ACCOUNT NO.<br><br>Johan Redander<br>Saab Systems Pty Ltd<br>21 Third Avenue, Technology Park<br>Mawson Lakes, South Australia  5095<br>Australia | | | Incurred: 10/2/08<br>Consideration:<br>Purchase deposit | | | | 326 | 326 | 0 |
| ACCOUNT NO.<br><br>Mike Reiman<br>3712 Portage Circle, North<br>Stockton, CA  95219 | | | Incurred: 10/12/08<br>Consideration:<br>Purchase deposit | | | | 262 | 262 | 0 |
| ACCOUNT NO.<br><br>Evan Reiser<br>Box 1343<br>Rimbey, Alberta  T0C 2J0<br>Canada | | | Incurred: 9/25/08<br>Consideration:<br>Purchase deposit | | | | 295 | 295 | 0 |
| Sheet no. __43__ of __58__ continuation sheets attached to Schedule of Creditors Holding Priority Claims | | | Subtotal (Totals of this page) | | | | $  1,291 | $  1,291 | $  0 |
| | | | Total<br>(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules) | | | | $ | | |
| | | | Totals<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4-722  -  32248  - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,        Case No. ___08-09924_____
            **Debtor**                                                          **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)    Sec. 507(a)(7)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>James Rice<br>2701 East Quinn Avenue<br>Terre Haute, IN  47805 | | | Incurred: 10/11/08<br>Consideration:<br>Purchase deposit | | | | 267 | 267 | 0 |
| ACCOUNT NO.<br><br>Steven Robinson<br>6902 Flagstone Drive<br>Ooltewah, TN  37363 | | | Incurred: 10/14/08<br>Consideration:<br>Purchase deposit | | | | 347 | 347 | 0 |
| ACCOUNT NO.<br><br>Joseph Rose<br>533 East Michigan Street<br>Marquette, MI  49855 | | | Incurred: 10/13/08<br>Consideration:<br>Purchase deposit | | | | 306 | 306 | 0 |
| ACCOUNT NO.<br><br>Ole Roseng<br>Snorres gt6<br>Verdal, Nord Trondelag  7650<br>Norway | | | Incurred: 8/25/08<br>Consideration:<br>Purchase deposit | | | | 1,290 | 1,290 | 0 |

Sheet no. __44__ of __58__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

|  | | Subtotal ➤ (Totals of this page) | $ 2,210 | $ 2,210 | $ 0 |
|---|---|---|---|---|---|
|  | | Total ➤<br>(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules) | $ | | |
|  | | Totals ➤<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
                            **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)    Sec. 507(a)(7)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Ben Rudy <br> 101 New Bethlehem Road <br> Dyer, TN 38330 | | | Incurred: 10/13/08 <br> Consideration: <br> Purchase deposit | | | | 325 | 325 | 0 |
| ACCOUNT NO. <br><br> AE Russon <br> 74 Boultbee Avenue <br> Toronto, Ontario M4J 1B1 <br> Canada | | | Incurred: 10/5/08 <br> Consideration: <br> Purchase deposit | | | | 305 | 305 | 0 |
| ACCOUNT NO. <br><br> Don Ryan <br> 1185 Turnberry Drive <br> Pewaukee, WI 53072 | | | Incurred: 10/10/08 <br> Consideration: <br> Purchase deposit | | | | 309 | 309 | 0 |
| ACCOUNT NO. <br><br> Alexander Samko <br> 41, Lenin Str., Apt 45 <br> Svetlovodsk, Kirovograd region 27500 <br> Ukraine | | | Incurred: 10/1/08; 10/6/08 <br> Consideration: Purchase deposit | | | | 958 | 958 | 0 |

Sheet no. __45__ of __58__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal (Totals of this page) | $ 1,897 | $ 1,897 | $ 0 |

| Total <br> (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | $ | | |

| Totals <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
                           **Debtor**                                                            **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Robert Sanchez<br>888 Reedy Cove<br>Casselberry, FL  32707 | | | Incurred: 10/7/08<br>Consideration:<br>Purchase deposit | | | | 37 | 37 | 0 |
| ACCOUNT NO.<br><br>Tore Sander<br>Sandalen<br>2116 Sander, Norway  2116<br>Norway | | | Incurred: 8/31/08<br>Consideration:<br>Purchase deposit | | | | 626 | 626 | 0 |
| ACCOUNT NO.<br><br>Richard Schumann<br>2011 Rockledge Drive<br>Rockledge, FL  32955 | | | Incurred: 10/6/08<br>Consideration:<br>Purchase deposit | | | | 238 | 238 | 0 |
| ACCOUNT NO.<br><br>Bruce Simmons<br>Box 210<br>368 Ferguson Road<br>Burks Falls, Ontario  POA 1C0<br>Canada | | | Incurred: 10/3/08<br>Consideration:<br>Purchase deposit | | | | 300 | 300 | 0 |

Sheet no. __46__ of __58__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal ➤ | $ 1,201 | $ 1,201 | $ 0
(Totals of this page)

Total ➤ | $ | | 
(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules)

Totals ➤ | $ | $ | $
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2008 ©1991-2008, New Hope Software, Inc. - ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
                    **Debtor**                                        **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)    Sec. 507(a)(7)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Jan Rune Sjaastad<br>Sodorp<br>Vinstra, Vinstra  2640<br>Norway | | | Incurred: 9/17/08<br>Consideration:<br>Purchase deposit | | | | 645 | 645 | 0 |
| ACCOUNT NO.<br><br>Yngve Skog<br>Nedre Langgt.57<br>Sarpsborg, Ostfold  1743<br>Norway | | | Incurred: 10/8/08;<br>10/10/08<br>Consideration: Purchase deposit | | | | 338 | 338 | 0 |
| ACCOUNT NO.<br><br>Joleen Skuthorpe<br>11 Nioka Road<br>Kingswood Park, Sydney  NSW2747<br>Australia | | | Incurred: 9/9/08<br>Consideration:<br>Purchase deposit | | | | 645 | 645 | 0 |
| ACCOUNT NO.<br><br>Rex Smith<br>1821 Riverside Drive<br>Sault Sainte Marie, MI  49783 | | | Incurred: 10/3/08<br>Consideration:<br>Purchase deposit | | | | 307 | 307 | 0 |

Sheet no. __47__ of __58__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal<br>(Totals of this page) | $ 1,935 | $ 1,935 | $ 0 |
| Total<br>(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules) | $ | | |
| Totals<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re _____ElectronicsLeader, LLC_____,    Case No. ____08-09924_____
                        **Debtor**                                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Tommy Smitz<br>Hanaknivagen 5<br>Mora, Dalarna  79236<br>Sweden | | | Incurred: 8/13/08; 9/26/08<br>Consideration: Purchase deposit | | | | 824 | 824 | 0 |
| ACCOUNT NO.<br><br>Stefan Soderberg<br>Normesunda 290<br>Bredbyn, Ornskoldsvik  89591<br>Sweden | | | Incurred: 8/18/08; 8/23/08<br>Consideration: Purchase deposit | | | | 1,534 | 1,534 | 0 |
| ACCOUNT NO.<br><br>John Erik Solberg<br>Gronvollfoss<br>Notodden, Telemark  3680<br>Norway | | | Incurred: 9/24/08<br>Consideration: Purchase deposit | | | | 650 | 650 | 0 |
| ACCOUNT NO.<br><br>Martin Sorhoy<br>Forr<br>Steinkjer, Steinkjer  7717<br>Norway | | | Incurred: 8/25/08<br>Consideration: Purchase deposit | | | | 1,260 | 1,260 | 0 |

Sheet no. __48__ of __58__continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal (Totals of this page) | $ 4,268 | $ 4,268 | $ 0 |
| Total (Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules | $ | | |
| Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re  ElectronicsLeader, LLC                              ,        Case No.  08-09924
_____                          _____
                        **Debtor**                                                   **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)    Sec. 507(a)(7)

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Martin Spiers<br>92 Old Quarry Road<br>Rotorua, North Island  3015<br>New Zealand | | | Incurred: 8/13/08<br>Consideration:<br>Purchase deposit | | | | 1,097 | 1,097 | 0 |
| ACCOUNT NO.<br><br>Martin Spiers<br>92 Old Quarry Road<br>Rotorua, North Island  3015<br>New Zealand | | | Incurred: 7/27/08; 7/31/08<br>Consideration: Purchase deposit | | | | 1,099 | 1,099 | 0 |
| ACCOUNT NO.<br><br>Kurt Stafford<br>177 Alma Street<br>Walters Falls, Ontario  N0H 2S0<br>Canada | | | Incurred: 9/9/08<br>Consideration:<br>Purchase deposit | | | | 615 | 615 | 0 |
| ACCOUNT NO.<br><br>Patrik Steffansson<br>Ravbergsvagen 11<br>Soderbarke  77794<br>Sweden | | | Incurred: 10/4/08<br>Consideration:<br>Purchase deposit | | | | 400 | 400 | 0 |

Sheet no. __49__ of __58__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal**<br>(Totals of this page) | $ 3,211 | $ 3,211 | $ 0 |
| **Total**<br>(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules) | $ | | |
| **Totals**<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

B6E (Official Form 6E) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
                   **Debtor**                                                        **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above..*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Dag Nicolai Stepanenko<br>Brennaveien 3a<br>Jevnaker  3520<br>Norway | | | Incurred: 8/12/08<br>Consideration:<br>Purchase deposit | | | | 1,260 | 1,260 | 0 |
| ACCOUNT NO.<br><br>Melaney Stevens<br>209 Seaver Brook Road<br>Springfield, VT  05156 | | | Incurred: 10/13/08<br>Consideration:<br>Purchase deposit | | | | 398 | 398 | 0 |
| ACCOUNT NO.<br><br>Anna Taverner<br>5 Dunmow Rise<br>Gelorup, Western Australia  6230<br>Australia | | | Incurred: 8/12/08<br>Consideration:<br>Purchase deposit | | | | 645 | 645 | 0 |
| ACCOUNT NO.<br><br>Pisit Tempatarachoke<br>Maesod Hospital, Amper Maesod<br>Maesot, Tak  63110<br>Thailand | | | Incurred: 10/8/08<br>Consideration:<br>Purchase deposit | | | | 620 | 620 | 0 |

Sheet no. __50__ of __58__continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal<br>(Totals of this page) | $ 2,923 | $ 2,923 | $ 0 |
| Total<br>(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules | $ | | |
| Totals<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

B6E (Official Form 6E) (12/07) - Cont.

In re _____ElectronicsLeader, LLC_____,    Case No. ____08-09924_____
                   **Debtor**                                                                  **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Poeping Thongsrichan<br>89/1 Sukumvit 64, Soi. Phongwetch<br>Anusorn 2<br>Bangjak<br>Prakanong, Mangkok  10260<br>Thailand | | | Incurred: 10/11/08<br>Consideration:<br>Purchase deposit | | | | 395 | 395 | 0 |
| ACCOUNT NO.<br><br>Poeping Thongsrichan<br>89/1 Sukumvit 64, Soi. Phongwetch<br>Anusorn 2 Bangjak<br>Prakanong, Bangkok  10260<br>Thailand | | | Incurred: 9/28/08<br>Consideration:<br>Purchase deposit | | | | 296 | 296 | 0 |
| ACCOUNT NO.<br><br>Patrick Thorel<br>Quartier Baxented<br>40210 lue Aquitaine<br>France | | | Incurred: 10/11/08<br>Consideration:<br>Purchase deposit | | | | 294 | 294 | 0 |
| ACCOUNT NO.<br><br>Javier Panella Torro<br>Frederic Mompou, 5A<br>08480 L'Ametlla del Valles, Cataluna<br>Spain | | | Incurred: 10/14/08<br>Consideration:<br>Purchase deposit | | | | 310 | 310 | 0 |

Sheet no. __51__ of __58__continuation sheets attached to Schedule of Creditors Holding Priority Claims

**Subtotal**
(Totals of this page) ➤ | $ 1,295 | $ 1,295 | $ 0

**Total**
(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules) ➤ | $ | | 

**Totals**
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) ➤ | $ | $ | $

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ____ElectronicsLeader, LLC_____,    Case No. ____08-09924_____
               **Debtor**                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Michel Valentin <br> 98 Avenue de la Republiquebatiment A <br> 77340 Pontault Combault Ile de France <br> France | | | Incurred: 10/10/08 <br> Consideration: <br> Purchase deposit | | | | 390 | 390 | 0 |
| ACCOUNT NO. <br><br> Martin Van Pijkeren <br> Wethouder Rikkerslaan 24 <br> 3852EB ERMELO Netherlands | | | Incurred: 10/5/08 <br> Consideration: <br> Purchase deposit | | | | 328 | 328 | 0 |
| ACCOUNT NO. <br><br> Kenneth Remi Vangen <br> 100-06-03 <br> Longyearbyen  9170 <br> Norway | | | Incurred: 10/9/08 <br> Consideration: <br> Purchase deposit | | | | 323 | 323 | 0 |
| ACCOUNT NO. <br><br> Robert Vasvari <br> Kossuth Lajos 75/b. 5.17 <br> Budapest, Pest 1211 <br> Hungary | | | Incurred: 10/7/08 <br> Consideration: <br> Purchase deposit | | | | 291 | 291 | 0 |

Sheet no. __52__ of __58__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotal <br> (Totals of this page) | $ 1,332 | $ 1,332 | $ 0 |
| Total <br> (Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules | $ | | |
| Totals <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc. - ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re _____ElectronicsLeader, LLC_____ ,    Case No. ___08-09924_____
                 **Debtor**                                                           **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Igor Vedernikov<br>Karla Marksa ul. 51-19<br>Magadan, Magadan region  685000<br>Russia | | | Incurred: 10/10/08<br>Consideration:<br>Purchase deposit | | | | 320 | 320 | 0 |
| ACCOUNT NO.<br><br>Christian Viala<br>19 rue Amiral Courbet<br>94700 Maisons Alfort Ile-de-France<br>France | | | Incurred: 10/9/08<br>Consideration:<br>Purchase deposit | | | | 301 | 301 | 0 |
| ACCOUNT NO.<br><br>Pedro Villalta<br>Avenida de la Constitucion, 17<br>13230 Membrilla, Castilla-Lan Mancha<br>Spain | | | | | | | 355 | 355 | 0 |
| ACCOUNT NO.<br><br>Igor Voloshin<br>Zavodskoi pr. 16/3-1<br>Saint-Petersburg, RU  196657<br>Russia | | | Incurred: 10/8/08<br>Consideration:<br>Purchase deposit | | | | 300 | 300 | 0 |
| Sheet no. __53__ of __58__ continuation sheets attached to Schedule of Creditors Holding Priority Claims | | | Subtotal<br>(Totals of this page) | | | | $ 1,276 | $ 1,276 | $ 0 |
| | | | Total<br>(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules | | | | $ | | |
| | | | Totals<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | | $ | $ | $ |

**B6E (Official Form 6E) (12/07) - Cont**.

In re ____ElectronicsLeader, LLC_____,     Case No. ____08-09924_____
               **Debtor**                                             **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Andreas Wahlberg<br>Lummerstigen 5<br>Unea, Vasterbotten  90339<br>Sweden | | | Incurred: 9/5/08<br>Consideration:<br>Purchase deposit | | | | 645 | 645 | 0 |
| ACCOUNT NO.<br><br>Tonia Walsh<br>6319 NE 17th Avenue<br>Vancouver, WA  98665 | | | Incurred: 10/12/08<br>Consideration:<br>Purchase deposit | | | | 265 | 265 | 0 |
| ACCOUNT NO.<br><br>Daniel Walter<br>34 Tainui Street<br> P O Box 24<br>Mokau, Taranaki  4376<br>New Zealand | | | Incurred: 9/25/08<br>Consideration:<br>Purchase deposit | | | | 1,259 | 1,259 | 0 |
| ACCOUNT NO.<br><br>Erwin Ward<br>3600 Avenue F<br>Bay City, TX  77414 | | | Incurred: 7/29/08<br>Consideration:<br>Purchase deposit | | | | 860 | 860 | 0 |
| Sheet no. __54__ of __58__continuation sheets attached to Schedule of Creditors Holding Priority Claims | | | Subtotal ➤<br>(Totals of this page) | | | | $   3,029 | $  3,029 | $   0 |
| | | | Total ➤<br>(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules | | | | $ | | |
| | | | Totals ➤<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re _____ElectronicsLeader, LLC_____,        Case No. ___08-09924_____
_____Debtor_____                        _____(If known)_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)    Sec. 507(a)(7)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above..*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Ted Warzecha <br> 86 Fox Street <br> Penetanguishene, ON  L9M1C8 <br> Canada | | | Incurred: 10/11/08 <br> Consideration: <br> Purchase deposit | | | | 357 | 357 | 0 |
| ACCOUNT NO. <br><br> Rodney Waters <br> 337 West Vine Street <br> Fleetwood, PA  19522 | | | Incurred: 10/2/08 <br> Consideration: <br> Purchase deposit | | | | 225 | 225 | 0 |
| ACCOUNT NO. <br><br> Shane Webb <br> 99 ARthur Street <br> Cunnamulla, Queensland  4490 <br> Australia | | | Incurred: 8/17/08 <br> Consideration: <br> Purchase deposit | | | | 1,815 | 1,815 | 0 |
| ACCOUNT NO. <br><br> Harry Wedler <br> 223 Saddle Mountain Road <br> Colorado Springs, CO  80919 | | | Incurred: 10/13/08 <br> Consideration: <br> Purchase deposit | | | | 285 | 285 | 0 |

Sheet no. __55__ of __58__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal <br> (Totals of this page) | $ 2,682 | $ 2,682 | $ 0 |
| Total <br> (Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules) | $ | | |
| Totals <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc. - ver. 4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)    Sec. 507(a)(7)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Matthew Wenger<br>255 Tannery Road<br>Reinholds, PA  17569 | | | Incurred: 10/12/08<br>Consideration:<br>Purchase deposit | | | | 336 | 336 | 0 |
| ACCOUNT NO.<br><br>Jamie Whitters<br>1135 Birch Grove Road<br>Birch Grove, Nova Scotia  B1B 1K1<br>Canada | | | Incurred: 10/11/08<br>Consideration:<br>Purchase deposit | | | | 278 | 278 | 0 |
| ACCOUNT NO.<br><br>Greger Wikholm<br>Myrtenvagen17<br>Kvissleby, Sundsvall  86234<br>Sweden | | | Incurred: 9/30/08<br>Consideration:<br>Purchase deposit | | | | 1,160 | 1,160 | 0 |
| ACCOUNT NO.<br><br>Tormod Willassen<br>Signalshaugane 27 A<br>Strusshamn<br>Bergen  5302<br>Norway | | | Incurred: 10/13/08<br>Consideration:<br>Purchase deposit | | | | 303 | 303 | 0 |

Sheet no. __56__ of __58__continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal<br>(Totals of this page) | $ 2,077 | $ 2,077 | $ 0 |
| Total<br>(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules) | $ | | |
| Totals<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc. - ver.4.4.4-722 - 32248 - PDF-XChange 2.5 DE

B6E (Official Form 6E) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,        Case No. ___08-09924_____
                 **Debtor**                                                      **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)    Sec. 507(a)(7)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Sean Wood <br> 32 Halmar Park Road <br> Pefferlaw, Ontario L0E 1N0 <br> Canada | | | Incurred: 10/7/08 <br> Consideration: <br> Purchase deposit | | | | 401 | 401 | 0 |
| ACCOUNT NO. <br><br> | | | | | | | | | |
| ACCOUNT NO. <br><br> | | | | | | | | | |
| ACCOUNT NO. <br><br> | | | | | | | | | |

Sheet no. __57__ of __58__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal <br> (Totals of this page) ➤ | $ 401 | $ 401 | $ 0 |
| Total <br> (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) ➤ | $ | | |
| Totals <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) ➤ | $ | $ | $ |

B6E (Official Form 6E) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
_____Debtor_____                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)    Sec. 507(a)(8)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 20-4427716 <br><br> Internal Revenue Service <br> P O Box 21126 <br> Philadelphia, PA 19114-0326 | | | Consideration: Payroll taxes | | | | 3,384 | 3,384 | 0 |
| ACCOUNT NO. 20-4427716 <br><br> Michigan Department of Treasury <br> Bankruptcy-Claims Unit <br> P O Box 30168 <br> Lansing, MI 48909 | | | Consideration: Payroll taxes | | | | 0 | 0 | 0 |
| ACCOUNT NO. 20-4427716 <br><br> Michigan Unemployment Agency <br> Proof of Claim Unit <br> 3024 W. Grand Blvd, Suite 11-500 <br> Detroit, MI 48202 | | | Consideration: Payroll taxes | | | | 0 | 0 | 0 |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. __58__ of __58__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotal (Totals of this page) | $ 3,384 | $ | $ |
| Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules | $ 121,301 | | |
| Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ 116,972 | $ 4,329 |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc. - ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

**B6F (Official Form 6F) (12/07)**

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____

**Debtor**    (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  1089689<br><br>Advance Me, Inc.<br>2015 Vaughn Road<br>Building 500<br>Kennesaw, GA  30144 | | | Incurred: 2/29/08<br>Consideration: Credit card receivables | | | | 35,643 |
| ACCOUNT NO.  5477-5420-0085-4111<br><br>Advanta Bank Corp.<br>P O Box 8088<br>Philadelphia, PA  19101 | | | Consideration: Business credit card debt | | | | 3,164 |
| ACCOUNT NO.<br><br>Kevin Alfred<br>Euler Hermes, Inc.<br>600 South 7th Street<br>Louisville, KY  40201 | | | Consideration: Legal Fees<br>Collecting for Petra Industries, Inc. | | | | Notice Only |
| ACCOUNT NO.<br><br>American Bureau of Collections, Inc.<br>1100 Main Street<br>Buffalo, NY  14209 | | | Collecting for Wynit, Inc. | | | | Notice Only |

___6___continuation sheets attached

Subtotal ➤ $        38,807

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____
          **Debtor**                                                           **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  321-091-729-0<br><br>American Express<br>P O Box 2878<br>Omaha, NE  68103 | | | Consideration: Monthly merchant account fees | | | | 100 |
| ACCOUNT NO.  24005739<br><br>Better Business Bureau<br>40 Pearl Street<br>Suite 354<br>Grand Rapids, MI  49503 | | | Incurred: 2008<br>Consideration: Membership | | | | 335 |
| ACCOUNT NO.<br><br>Caine & Weiner<br>P O Box 5010<br>Woodland Hills, CA  91365 | | | Collecting for CWR Electronics | | | | Notice Only |
| ACCOUNT NO.  4115-0700-16509343<br><br>Capital One<br>P O Box 6492<br>Carol Stream, IL  60197 | | | Incurred: 8/08<br>Consideration: Business credit card debt | | | | 1,091 |
| ACCOUNT NO.<br><br>CEC Corporation<br>6643 Valjean Avenue<br>Van Nuys, CA  91406 | | | Incurred: 5/30/08-9/9/08<br>Consideration: Merchandise | | | | 889 |

Sheet no. __1__ of __6__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  $      2,415

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722  -  32248 - PDF-XChange 2.5 DE

B6F (Official Form 6F) (12/07) - Cont.

In re  ElectronicsLeader, LLC                          ,          Case No.  08-09924
_____
                        **Debtor**                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  500283551401-5020002 <br><br> Charter Business <br> P O Box 3019 <br> Milwaukee, WI  53201 | | | Consideration: Cable Services | | | | 180 |
| ACCOUNT NO.  1-106300-01 <br><br> City of Charlevoix <br> 210 State Street <br> Charlevoix, MI  49720 | | | Consideration: Business utilities | | | | 99 |
| ACCOUNT NO.  251234 <br><br> CWR Electronics <br> 18 Butler Avenue <br> Boyville, NJ  08721 | | | Consideration: Merchandise | | | | 104,806 |
| ACCOUNT NO.  1924840000 <br><br> D & H Distributing <br> 2525 North 7th Street <br> Harrisburg, PA  17110 | | | Incurred: 9/8/08-10/6/08 <br> Consideration: Merchanise | | | | 9,392 |
| ACCOUNT NO.  601101336038532 <br><br> Discover Network <br> P O Box 3016 <br> New Albany, OH  43054 | | | Consideration: Monthly merchant account fees | | | | 13 |

Sheet no. __2__ of __6__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤   $   114,490

Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

**B6F (Official Form 6F) (12/07) - Cont.**

In re  ElectronicsLeader, LLC _____,    Case No. ___08-09924_____
_____Debtor_____                                          _____(If known)_____

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722  -  32248 - PDF-XChange 2.5 DE

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Ebay, Inc. <br> 2145 Hamilton Avenue <br> San Jose, CA  95125 | | | Incurred: 8/08-10/08 <br> Consideration: Fees for selling | | | | 19,885 |
| ACCOUNT NO.  4003327000 <br><br> Engineered Protection Systems <br> 750 Front, NW <br> Grand Rapids, MI  49504 | | | Incurred: 9/1/08 <br> Consideration: Business alarm system | | | | 117 |
| ACCOUNT NO. <br><br> Euler Hermes <br> 600 South 7th Street <br> Louisville, KY  40201-1672 | | | Collecting for Petra Industries, Inc. | | | | Notice Only |
| ACCOUNT NO. <br><br> Gaines & Gaines <br> 21550 Oxnard Street <br> Suite 980 <br> Woodland Hills, CA  91367 | | | Consideration: Suit <br> Representing Linx Distribution | | | | Notice Only |
| ACCOUNT NO.  777-6186198 <br><br> Google, Inc. <br> 1600 Amphitheatre Parkway <br> Mountainview, CA  94043 | | | Incurred: 10/1/08 <br> Consideration: Advertising | | | | 1,030 |

Sheet no. __3__ of __6__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  $  21,032

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) - Cont.**

In re ___ElectronicsLeader, LLC_____,    Case No. ___08-09924_____

                    **Debtor**                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6035322131806675<br><br>Home Depot Credit Services<br>P O Box 6029<br>The Lakes, NV  88901 | | | Incurred: 5/08-10/08 | | | | 4,773 |
| ACCOUNT NO.<br><br>Linx Distribution<br>6639 Valjean Avenue<br>Van Nuys, CA  91406 | | | Incurred: 4/24/08-9/19/08<br>Consideration: Merchandise - credit card | | | | 40,957 |
| ACCOUNT NO.<br><br>PayPal Inc.<br>Legal Department<br>2211 North First Street<br>San Jose, CA  95131 | | | Consideration: Payment service | X | | | 57,902 |
| ACCOUNT NO.<br><br>Petoskey News-Review<br>P O Box 528<br>Petoskey, MI  49770-0528 | | | Incurred: 10/08<br>Consideration: Advertising | | | | 200 |
| ACCOUNT NO. 8774825897<br><br>Petra Industries, Inc.<br>2101 South Kelly Avenue<br>Edmond, OK  73013 | | | Incurred: 1/08<br>Consideration: Merchandise | | | | 16,000 |

Sheet no. __4__ of __6__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶    $    119,832

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2008 ©1991-2008, New Hope Software, Inc. - ver. 4.4.4-722  -  32248 - PDF-XChange 2.5 DE

**B6F (Official Form 6F) (12/07) - Cont.**

In re ___ElectronicsLeader, LLC_____,  Case No. ___08-09924_____
              **Debtor**                                                        **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  3948000812000040 <br><br> Sage Payment Solutions <br> 1750 Old Meadow Road, #300 <br> Mclean, VA  22102 | | | Consideration: Monthly merchant account fees | | | | 500 |
| ACCOUNT NO.  800178 <br><br> Team Tek USA <br> 7201 Lake Ellenor Drive <br> Orlando, FL  32809 | | | Incurred: 9/2/08-10/11/08 <br> Consideration: Merchandise | | | | 19,678 |
| ACCOUNT NO.  p/e 5897 <br><br> Teledynamics, Inc. <br> 2200 Wireless Lane <br> Austin, TX  48723 | | | Incurred: 9/18/08-10/12/08 <br> Consideration: Merchandise | | | | 3,162 |
| ACCOUNT NO. <br><br> Trademark Properties, LLC <br> 04003 U S 31 South <br> Charlevoix, MI  49720 | | | Consideration: Rent and utilities | | | | 1,862 |
| ACCOUNT NO.  22584 <br><br> Traverse City Record Eagle <br> P O Box 632 <br> Traverse City, MI  49685-0632 | | | Incurred: 3/08-6/08 <br> Consideration: Advertising | | | | 467 |

Sheet no. __5__ of __6__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤   $      25,669

Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

**B6F (Official Form 6F) (12/07) - Cont.**

In re  ElectronicsLeader, LLC                                    ,          Case No.  08-09924
              **Debtor**                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  0010727658  <br><br>United Bank Card<br>P O Box 4006<br>Clifton, NJ  08809 | | | Consideration: Monthly merchant account fees | | | | 500 |
| ACCOUNT NO.  2Y3-3V7  <br><br>UPS<br>P O Box 650580<br>Dallas, TX  75265 | | | Consideration: Business shipping services | | | | 140 |
| ACCOUNT NO.  <br><br>Vonage<br>23 Main Street<br>Holmdel, NJ  07733 | | | Consideration: Telephone services | | | | 150 |
| ACCOUNT NO.  406109/407059  <br><br>Wynit, Inc.<br>5801 East Taft Road<br>North Syracuse, NY  13212 | | | Incurred: 2008<br>Consideration: Merchandise | | | | 55,022 |
| ACCOUNT NO.  <br><br> | | | | | | | |

Sheet no.  6  of  6  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

| | | |
|---|---|---|
| Subtotal ▶ | $ | 55,812 |
| Total ▶ | $ | 378,057 |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

**B6G (Official Form 6G) (12/07)**

In re ____ElectronicsLeader, LLC_____     Case No. ____08-09924_____
                    **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Trademark Properties, LLC<br>04003 U S 31 South<br>Charlevoix, MI  49720 | Written commercial lease |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

**B6H (Official Form 6H) (12/07)**

In re  ElectronicsLeader, LLC                                    Case No.    08-09924
_____                                 _____
**Debtor**                                                          **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. Bankr. P. 1007(m).

☑  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc... ver. 4.4.4-722 - 32248 - PDF-XChange 2.5 DE

**B6 Summary (Official Form 6 - Summary) (12/07)**

# United States Bankruptcy Court
## Western District of Michigan

In re    ElectronicsLeader, LLC _____
Debtor

Case No.    08-09924 _____

Chapter    7 _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A – Real Property | YES | 1 | $          0 | | |
| B – Personal Property | YES | 3 | $      6,398 | | |
| C – Property Claimed as exempt | YES | 1 | | | |
| D – Creditors Holding Secured Claims | YES | 1 | | $          1 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 60 | | $    121,301 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 7 | | $    378,057 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $          0 |
| J - Current Expenditures of Individual Debtors(s) | NO | 0 | | | $          0 |
| TOTAL | | 75 | $      6,398 | $    499,359 | |

# United States Bankruptcy Court
### Western District of Michigan

In re _____ElectronicsLeader, LLC_____    Case No. ___08-09924____

Debtor

Chapter ____7____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. §101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☑ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $   N.A. |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $   N.A. |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $   N.A. |
| Student Loan Obligations (from Schedule F) | $   N.A. |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $   N.A. |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $   N.A. |
| TOTAL | $   N.A. |

**State the Following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $   N.A. |
| Average Expenses (from Schedule J, Line 18) | $   N.A. |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR** Form 22C Line 20 ) | $   N.A. |

**State the Following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $   N.A. |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $   N.A. | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $   N.A. |
| 4. Total from Schedule F | | $   N.A. |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $   N.A. |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722  -  32248 - PDF-XChange 2.5 DE

In re  ElectronicsLeader, LLC                                          Case No.  08-09924
                        **Debtor**                                                    **(If known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____        Signature: _____
                                                                              Debtor:

Date _____        Signature: _____
                                                                            (Joint Debtor, if any)

[If joint case, both spouses must sign.]

-----------------------------------------------------------------------------------------------------------------------

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(i); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____        _____
Printed or Typed Name and Title, if any,                   Social Security No.
of Bankruptcy Petition Preparer                              *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____        _____
   Signature of Bankruptcy Petition Preparer                              Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

-----------------------------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the  Member                              [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the  ElectronicsLeader, LLC          [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of  77  sheets *(total shown on summary page plus 1),* and that they are true and correct to the best of my knowledge, information, and belief.

Date  11/6/08                                    Signature:  /s/ Charles W. Maskaluk
                                                                          CHARLES W. MASKALUK
                                                                          [Print or type name of individual signing on behalf of debtor.]

-----------------------------------------------------------------------------------------------------------------------

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4-722 - 32248 - PDF-XChange 2.5 DE

B7 (Official Form 7) (12/07)

# UNITED STATES BANKRUPTCY COURT
## Western District of Michigan

In Re ___ElectronicsLeader, LLC_____   Case No. __08-09924_____
                                                                              (if known)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25.  **If the answer to an applicable question is "None," mark the box labeled "None."**  If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."*  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."*  The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor.  11 U.S.C. § 101.

---

### 1.  Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced.  State also the gross amounts received during the **two years** immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

|  | AMOUNT | SOURCE |
|---|---|---|
| 2008 | 1,654,950.87 |  |
| 2007 | 1,728,691 |  |
| 2006 | 1,622,725 |  |

**2.    Income other than from employment or operation of business**

None
☒

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case.  Give particulars.  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                                  SOURCE

None
☒

**3.  Payments to creditors**

*Complete a. or b., as appropriate, and c.*

*a. Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600.  Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as  part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

*b. Debtor whose debts are not primarily consumer debts:*  List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*)  any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative  repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Bluewater Security Professionals 6301 Earhart Road Ann Arbor, MI  48105 | 7/17/08-9/3/08 | 7,796 | 0 |
| CEC Corporation 6643 Valjean Avenue Van Nuys, CA  91406 | 7/3/08-9/22/08 | 7,076 | 889 |
| CWR Electronics 18 Butler Avenue Boyville, NJ  08721 | 7/1/08-9/22/08 | 238,803 | 104,806 |
| D & H Distributing 2525 North 7th Street Harrisburg, PA  17110 | 7/1/08-10/8/08 | 35,022 | 9,392 |
| Ebay, Inc. 2145 Hamilton Avenue San Jose, CA  95125 | 7/1/08-8/29/08 | 19,930 | 19,885 |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Linx Distribution<br>6639 Valjean Avenue<br>Van Nuys, CA  91406 | 7/1/08-9/29/08 | 116,209 | 40,957 |
| PayPal Inc.<br>Legal Department<br>2211 North First Street<br>San Jose, CA  95131 | 7/1/08-10/15/08 | 9,023 | 57,902 |
| Petra Industries, Inc.<br>2101 South Kelly Avenue<br>Edmond, OK  73013 | 7/8/08-8/13/08 | 6,365 | 16,000 |
| Team Tek USA<br>7201 Lake Ellenor Drive<br>Orlando, FL  32809 | 7/3/08-9/29/08 | 46,784 | 19,678 |
| Teledynamics, Inc.<br>2200 Wireless Lane<br>Austin, TX  48723 | 7/1/08-9/29/08 | 12,687 | 3,162 |
| Wynit, Inc.<br>5801 East Taft Road<br>North Syracuse, NY  13212 | 7/1/08-9/30/08 | 62,047 | 55,022 |

None

☐     *c. All debtors:*  List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Charles W. Maskaluk<br>11426 Lord Road<br>Charlevoix, MI  49720<br>Payments on personal Credit One card<br>Relationship: Member | 11/5/07 | $200 | 0 |
| | 12/4/07 | 728 | |
| | 12/31/07 | 80 | |
| | 3/11/08 | 500 | |
| | 5/10/08 | 50 | |
| | 6/6/08 | 200 | |
| | 7/1/08 | 200 | |
| | 8/16/08 | 49 | |
| | 9/4/08 | 64 | |
| | 10/6/08 | 63 | |
| Charles W. Maskaluk<br>11426 Lord Road<br>Charlevoix, MI  49720<br>(Citi Card)<br>Relationship: Member | 11/7/07 | 1,129 | 0 |
| | 1/7/08 | 500 | |
| | 2/8/08 | 200 | |
| | 3/10/08 | 500 | |
| | 5/9/08 | 1,209 | |
| | 6/6/08 | 500 | |
| | 7/8/08 | 200 | |
| | 8/11/08 | 165 | |
| | 9/9/08 | 1,087 | |
| | 10/10/08 | 124 | |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Charles W. Maskaluk<br>11426 Lord Road<br>Charlevoix, MI 49720<br>(Providian)<br>Relationship: Member | 12/2/07 | 500 | 0 |
|  | 12/31/07 | 500 |  |
|  | 1/30/08 | 500 |  |
|  | 2/27/08 | 500 |  |
|  | 4/2/08 | 121 |  |
|  | 4/23/008 | 200 |  |
|  | 6/13/08 | 500 |  |
|  | 7/21/08 | 200 |  |
|  | 9/1/08 | 177 |  |
|  | 9/30/08 | 175 |  |
| Charles W. Maskaluk<br>11426 Lord Road<br>Charlevoix, MI 49720<br>(Orchard Bank)<br>Relationship: Member | 1/21/08 | 136 | 0 |
|  | 4/23/08 | 77 |  |
|  | 8/1/08 | 262 |  |
|  | 9/3/08 | 25 |  |
| Charles W. Maskaluk<br>11426 Lord Road<br>Charlevoix, MI 49720<br>(First Savings)<br>Relationship: Member | 5/16/08 | 100 | 0 |
|  | 9/15/08 | 30 |  |
| Charles W. Maskaluk<br>11426 Lord Road<br>Charlevoix, MI 49720<br>(Capital One)<br>Relationship: Member | 5/20/08 | 200 | 0 |

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None  
☒  

a.    List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None     b.     Describe all property that has been attached, garnished or seized under any legal or equitable process within
☒ one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5.    Repossessions, foreclosures and returns

None         List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in
☒ lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6.   Assignments and Receiverships

None     a.     Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding
☒ the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None     b.     List all property which has been in the hands of a custodian, receiver, or court-appointed official within one
☒ year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7.    Gifts**

None
☒    List all gifts or charitable contributions made within one year immediately preceding the commencement of this case, except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.   (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8.    Losses**

None
☒    List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case.   (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES, AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9.    Payments related to debt counseling or bankruptcy**

None
☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Wallace H. Tuttle<br>Wallace H. Tuttle & Associates, P. C.<br>3191 Logan Valley Road<br>P O Box 969<br>Traverse City, MI  49685-0969 | 10/15/08 | 5,000.00 |

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722  -  32248  - PDF-XChange 2.5 DE

**10. Other transfers**

None
☒
  a.   List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

  b.  List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

None
☒

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

**11.  Closed financial accounts**

None
☐
     List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments;  shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |
| Huntington National Bank<br>P O Box 1558 EA1W37<br>Columbus, OH  43216-1558 | Business Savings Account No. xxxx2004<br> Closing Balance: $5.44 | 10/29/08 |
| Baywinds Federal Credit Union<br>P O Box 185<br>Charlevoix, MI  49720 | Business Share Account No. xxxx3389<br> Closing Balance: $6.88 | 10/21/08 |
| Baywinds Federal Credit Union<br>P O Box 185<br>Charlevoix, MI  49720 | Business Share & Draft Account No. xxxx4737<br>(d/b/a Navigation Solutions)<br> Closing Balance: $8.55 | 10/31/08 |
| Baywinds Federal Credit Union<br>P O Box 185<br>Charlevoix, MI  49720 | Business Share Account No. xxxx9710<br>(d/b/a Kent Car Audio)<br> Closing Balance: $3,688.00 | 10/28/08 |

**12. Safe deposit boxes**

None
☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case.    (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case.    (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
☒

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
☒

If the debtor has moved within the three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.  If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
☒

     If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

       NAME

**17. Environmental Sites**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

     "Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

     "Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
☒

    a.    List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME<br>AND ADDRESS | NAME AND ADDRESS<br>OF GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
☒

    b.    List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME<br>AND ADDRESS | NAME AND ADDRESS<br>OF GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
☒

    c.    List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS<br>OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18. Nature, location and name of business**

None



a.    If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or  was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity  securities, within the six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

b.    Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

None

⊠

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, record and financial statements**

None    a.    List all bookkeepers and accountants who within the two years immediately preceding the filing of this
☐    bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Maryjane Maskaluk<br>11420 Lord Road<br>Charlevoix, MI 49720 | 12/05-present |
| William H. Malek<br>10850 Traverse Highway<br>Suite 3305<br>Traverse City, MI 49686 | 10/08-present |
| Sam Supernaw Jr. & Co., P. C.<br>808 Bridge Street<br>P O Box 448<br>Charlevoix, MI 49720 | 2006-2007 |

None    b.    List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case
☒    have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None    c.    List all firms or individuals who at the time of the commencement of this case were in possession of the books
☐    of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| Sam Supernaw Jr. & Co., P. C. | 808 Bridge Street<br>P O Box 448<br>Charlevoix, MI 49720 |
| William H. Malek | 10850 Traverse Highway<br>Suite 3305<br>Traverse City, MI 49686 |

None    d.     List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a
☒    financial statement was issued within the two years immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

### 20. Inventories

None    a.     List the dates of the last two inventories taken of your property, the name of the person who supervised the
☐    taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| 7/31/08; 10/26/08 | Maryjane Maskaluk | 7,668.71; 4,556.98 |

None    b.     List the name and address of the person having possession of the records of each of the two inventories
☐    reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 7/31/08; 10/20/08 | Maryjane Maskaluk 11426 Lord Road Charlevoix, MI 49720 |

### 21. Current Partners, Officers, Directors and Shareholders

None    a.     If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
☒

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None    b.     If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly
☐    or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Charles W. Maskaluk 11426 Lord Road Charlevoix, MI 49720 | Member | 100% |

**22.  Former partners, officers, directors and shareholders**

None  a.    If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately
☒     preceding the commencement of this case.

NAME                          ADDRESS                    DATE OF WITHDRAWAL

None  b.    If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated
☒     within one year immediately preceding the commencement of this case.

NAME AND ADDRESS                     TITLE              DATE OF TERMINATION

**23.  Withdrawals from a partnership or distribution by a corporation**

None        If the debtor is a partnership or a corporation, list all withdrawals or distributions credited or given to an insider,
☐     including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite
      during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Maryjane Maskaluk<br>11426 Lord Road<br>Charlevoix, MI  49720<br>Relationship: Spouse of managing member | 1/1/08-10/10/08<br>Weekly wages | 29,408.00 |
| Eric Deboe<br>11426 Lord Road<br>Charlevoix, MI  49720<br>Relationship: Step-son of managing member | 1/1/08-10/10/08<br>Weekly wages | 11,440.00 |
| Charles W. Maskaluk<br>11426 Lord Road<br>Charlevoix, MI  49720<br>Relationship: Managing member | 10/3/07-10/28/08<br>Draws | 50,860.82 |

**24.  Tax Consolidation Group**

None

☒       If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25.  Pension Funds**

None

☒       If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year period immediately preceding the commencement of the case.

NAME OF PENSION FUND                          TAXPAYER IDENTIFICATION NUMBER (EIN)

*   *   *   *   *   *

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    11/6/08                          Signature    /s/ Charles W. Maskaluk

                                                      CHARLES W. MASKALUK,
                                                      Member

                                                      Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

<u>   0   </u>  continuation sheets attached

***Penalty for making a false statement:  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §152 and 3571***

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

  I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and required under 11U.S.C. §§ 110(b), 110(h), and 342(b); (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section.

_____          _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer          Social Security No. (Required by 11 U.S.C. § 110(c).)
*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____

_____
Address

X_____          _____
Signature of Bankruptcy Petition Preparer          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

***A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. §156.***

Bankruptcy2008 ©1991-2008, New Hope Software, Inc., ver. 4.4.4-722  -  32248  -  PDF-XChange 2.5 DE